Docket Activity Report                                           Page 1 of 40

# Docket Activity Report

## U.S. District Court -- Eastern District of North Carolina

### Report Filed Period: 3/1/2006 - 5/19/2006

| Case Number/Title | Dates | Category/ Event | Docketed by | Notes |
|---|---|---|---|---|
| 2:02-cv-00031-BO Hofler v. Levin, et al | *Entered:* 04/14/2006 13:57:31 *Filed:* 04/14/2006 | *Category:* notice *Event:* Notice of Hearing *Document:* 49 | B. Deputy Clerk *Type:* crt | *Cause:* 28:1332 Diversity-Medical Malpractice *NOS:* Personal Inj. Med. Malpractice *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* Both<br><br>*Case Flags:* Jury Trial   USMJ_Mason |
| 2:02-cv-00054-BO Nilson v. McGlaughon, et al | *Entered:* 03/10/2006 13:50:23 *Filed:* 03/08/2006 | *Category:* order *Event:* Order on Motion in Limine Order on Motion for Miscellaneous Relief Order on Motion to Compel *Document:* 199 | B. Deputy Clerk *Type:* crt | *Cause:* 28:1338 Copyright Infringement *NOS:* Copyright *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* Both<br><br>*Case Flags:* Jury Trial   MOTREF   USMJ_Mason |
| | *Entered:* 03/20/2006 13:46:23 *Filed:* 03/20/2006 | *Category:* misc *Event:* Letter *Document:* 200 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/20/2006 15:04:39 *Filed:* 03/20/2006 | *Category:* notice *Event:* Notice of Appearance *Document:* 201 | R. Crandall *Type:* aty | |
| | *Entered:* 03/29/2006 | *Category:* misc *Event:* Proposed Pretrial | R. Crandall | |

| | | | | |
|---|---|---|---|---|
| | 15:47:33<br>*Filed:*<br>03/29/2006 | Order<br>*Document:* <u>202</u> | *Type:* aty | |
| 2:03-cv-00050-DAN<br><u>DIRECTV, Inc. v.</u><br><u>Matthews</u> | *Entered:*<br>03/28/2006<br>15:45:35<br>*Filed:*<br>03/21/2006 | *Category:* misc<br>*Event:* Consent to<br>Jurisdiction by US<br>Magistrate Judge<br>*Document:* <u>18</u> | B. Deputy<br>Clerk<br>*Type:* crt | *Cause:* 47:605<br>Unauthorized<br>publication or use<br>of communications<br><br>*NOS:* Other<br>Statutory Actions<br>*Office:* Northern<br>Division<br>*Presider:* David<br>W. Daniel<br>*Jury demand:*<br>None |
| | *Entered:*<br>03/29/2006<br>15:07:06<br>*Filed:*<br>03/29/2006 | *Category:* order<br>*Event:* Order Reassigning<br>Case<br>*Document:* <u>19</u> | B. Deputy<br>Clerk<br>*Type:* crt | |
| | *Entered:*<br>05/05/2006<br>11:22:36<br>*Filed:*<br>05/05/2006 | *Category:* order<br>*Event:* Order<br>*Document:* <u>20</u> | D. Deputy<br>Clerk<br>*Type:* crt | |
| 2:04-cv-00002-BO<br><u>The National Audubon, et</u><br><u>al v. Dept. of the Navy, et al</u> | *Entered:*<br>03/01/2006<br>17:57:55<br>*Filed:*<br>03/01/2006<br>*Reopened:*<br>09/15/2005 | *Category:* order<br>*Event:* Order on Motion<br>for Extension of Time-<br>Other<br>*Document:* <u>140</u> | B. Deputy<br>Clerk<br>*Type:* crt | *Cause:* 42:4321<br>Review of Agency<br>Action-<br>Environment<br>*NOS:*<br>Environmental<br>Matters<br>*Office:* Northern<br>Division<br>*Presider:* Terrence<br>W. Boyle<br>*Jury demand:*<br>None |
| | *Entered:*<br>05/03/2006<br>11:22:54<br>*Filed:*<br>05/03/2006<br>*Reopened:*<br>09/15/2005 | *Category:* motion<br>*Event:* Extension of<br>Time-Other<br>*Document:* <u>141</u> | G. Acker<br>*Type:* aty | |
| | *Entered:*<br>05/08/2006 | *Category:* order<br>*Event:* Order on Motion | B. Deputy<br>Clerk | |

| | | | | |
|---|---|---|---|---|
| | 10:31:27 *Filed:* 05/04/2006 *Reopened:* 09/15/2005 | for Extension of Time-Other *Document:* 142 | *Type:* crt | |
| 2:04-cv-00011-BO White v. US Dept. of Agricult | *Entered:* 03/27/2006 15:26:22 *Filed:* 03/27/2006 | *Category:* order *Event:* Order on Motion for Extension of Time-Other *Document:* 24 | B. CHAM *Type:* crt | *Cause:* 28:1331 Fed. Question: Review Agency Decision *NOS:* Forfeit/Penalty: Agriculture *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* None *Case Flags:* USMJ_Dever |
| | *Entered:* 04/04/2006 15:06:29 *Filed:* 04/04/2006 | *Category:* motion *Event:* Extension of Time-Other *Document:* 25 | R. Renfer *Type:* aty | |
| | *Entered:* 04/07/2006 15:51:55 *Filed:* 04/07/2006 | *Category:* utility *Event:* Motions Referred | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/04/2006 15:38:10 *Filed:* 05/04/2006 | *Category:* motion *Event:* Extension of Time-Other *Document:* 26 | R. Renfer *Type:* aty | |
| | *Entered:* 05/08/2006 16:15:36 *Filed:* 05/08/2006 | *Category:* order *Event:* Order on Motion for Extension of Time-Other *Document:* 27 | B. CHAM *Type:* crt | |
| | *Entered:* 05/10/2006 16:58:51 *Filed:* 05/10/2006 | *Category:* motion *Event:* Summary Judgment *Document:* 28 | J. Royster *Type:* aty | |
| | *Entered:* 05/10/2006 17:00:51 | *Category:* respoth *Event:* Memorandum in Support | J. Royster *Type:* aty | |

| | | | | |
|---|---|---|---|---|
| | *Filed:* 05/10/2006 | *Document:* 29 | | |
| 2:04-cv-00022-FL <u>Ashley v. Civil Air Patrol, et al</u> | *Entered:* 03/20/2006 14:28:04 *Filed:* 03/20/2006 | *Category:* order *Event:* Order ~Util - Set Hearings *Document:* 128 | D. Deputy Clerk *Type:* crt | *Cause:* 28:1442 Notice of Removal *NOS:* Airplane *Office:* Northern Division *Presider:* Louise Wood Flanagan *Jury demand:* Both *Case Flags:* Jury Trial |
| | *Entered:* 03/29/2006 13:52:12 *Filed:* 03/24/2006 | *Category:* motion *Event:* Miscellaneous Relief *Document:* 129 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/29/2006 13:54:53 *Filed:* 03/24/2006 | *Category:* respoth *Event:* Memorandum in Support *Document:* 130 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/06/2006 14:48:20 *Filed:* 04/06/2006 | *Category:* respm *Event:* Response to Motion *Document:* 131 | S. Hofer *Type:* aty | |
| | *Entered:* 04/20/2006 14:17:46 *Filed:* 04/20/2006 | *Category:* motion *Event:* Miscellaneous Relief *Document:* 132 | R. Potter *Type:* aty | |
| | *Entered:* 04/25/2006 12:01:29 *Filed:* 04/25/2006 | *Category:* order *Event:* Order on Motion for Miscellaneous Relief *Document:* 133 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/26/2006 16:35:20 *Filed:* 04/26/2006 | *Category:* motion *Event:* Compel *Document:* 134 | R. Potter *Type:* aty | |
| | *Entered:* 04/26/2006 16:40:17 *Filed:* | *Category:* respoth *Event:* Memorandum in Support *Document:* 135 | R. Potter *Type:* aty | |

| | | | | |
|---|---|---|---|---|
| | 04/26/2006 | | | |
| | *Entered:* 05/03/2006 11:53:05 *Filed:* 05/03/2006 | *Category:* order *Event:* Order *Document:* 137 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/03/2006 12:27:14 *Filed:* 05/03/2006 | *Category:* order *Event:* Order *Document:* 138 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/04/2006 09:13:49 *Filed:* 05/04/2006 | *Category:* misc *Event:* Petition *Document:* 139 | A. Hanley *Type:* aty | |
| | *Entered:* 05/08/2006 16:55:15 *Filed:* 05/08/2006 | *Category:* order *Event:* Order on Motion for Miscellaneous Relief *Document:* 140 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/10/2006 18:04:39 *Filed:* 05/10/2006 | *Category:* respoth *Event:* Memorandum in Opposition *Document:* 142 | L. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/16/2006 09:45:31 *Filed:* 05/12/2006 | *Category:* minutes *Event:* Pretrial Conference - Interim *Document:* 143 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/16/2006 09:52:58 *Filed:* 05/16/2006 | *Category:* order *Event:* Order *Document:* 144 | D. Deputy Clerk *Type:* crt | |
| 2:04-cv-00030-BO Darden v. Peters | *Entered:* 04/20/2006 14:18:36 *Filed:* 04/20/2006 | *Category:* appeal *Event:* Certificate of Record *Document:* 29 | B. Deputy Clerk *Type:* crt | *Cause:* 05:702 Administrative Procedure Act *NOS:* Copyright *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* None *Case Flags:* APPEAL |

| | | | | |
|---|---|---|---|---|
| 2:04-cv-00045-BO<br>OBX-STOCK, Inc. v.<br>Bicast, Inc. | *Entered:*<br>03/22/2006<br>11:22:16<br>*Filed:*<br>03/22/2006 | *Category:* notice<br>*Event:* Notice of Hearing<br>on Motion<br>*Document:* 30 | B. Deputy<br>Clerk<br>*Type:* crt | *Cause:* 15:1125<br>Trademark<br>Infringement<br>(Lanham Act)<br>*NOS:* Trademark<br>*Office:* Northern<br>Division<br>*Presider:* Terrence<br>W. Boyle<br>*Jury demand:* Both<br><br>*Case Flags:*<br>MOTREF<br>  USMJ_Webb |
| | *Entered:*<br>03/29/2006<br>12:07:13<br>*Filed:*<br>03/29/2006 | *Category:* respoth<br>*Event:* Memorandum in<br>Support<br>*Document:* 31 | D. Sar<br>*Type:* aty | |
| | *Entered:*<br>03/29/2006<br>12:44:49<br>*Filed:*<br>03/27/2006 | *Category:* minutes<br>*Event:* Motion Hearing | B. Deputy<br>Clerk<br>*Type:* crt | |
| 2:05-cv-00004-BO<br>The National Audubon, et<br>al v. Dept. of the Navy, et al | *Entered:*<br>03/08/2006<br>17:25:26<br>*Filed:*<br>03/07/2006 | *Category:* order<br>*Event:* Order on Motion<br>for Extension of Time-<br>Other<br>*Document:* 129 | B. Deputy<br>Clerk<br>*Type:* crt | *Cause:* 42:4321<br>Review of Agency<br>Action-<br>Environment<br>*NOS:*<br>Environmental<br>Matters<br>*Office:* Northern<br>Division<br>*Presider:* Terrence<br>W. Boyle<br>*Jury demand:*<br>None |
| | *Entered:*<br>03/23/2006<br>14:41:47<br>*Filed:*<br>03/23/2006 | *Category:* motion<br>*Event:* Extension of<br>Time-Other<br>*Document:* 130 | G. Acker<br>*Type:* aty | |
| | *Entered:*<br>03/24/2006<br>17:27:40<br>*Filed:*<br>03/24/2006 | *Category:* order<br>*Event:* Order on Motion<br>to Dismiss Order on<br>Motion for Miscellaneous<br>Relief<br>*Document:* 131 | B. Deputy<br>Clerk<br>*Type:* crt | |

| | | | | |
|---|---|---|---|---|
| | *Entered:* 03/29/2006 15:09:54 *Filed:* 03/29/2006 | *Category:* order *Event:* Order on Motion for Extension of Time-Other *Document:* 132 | B. Deputy Clerk *Type:* crt | |
| 2:05-cv-00010-BO Caterpillar Fin. Svc v. The F/V Site Clearan, et al | *Entered:* 03/21/2006 11:17:54 *Filed:* 03/21/2006 | *Category:* motion *Event:* Stay *Document:* 37 | S. Weeks *Type:* aty | *Cause:* 28:1333 Admiralty *NOS:* Contract: Marine *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* None |
| | *Entered:* 04/10/2006 09:47:02 *Filed:* 04/07/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 38 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/10/2006 09:49:37 *Filed:* 04/07/2006 | *Category:* motion *Event:* Entry of Default Default Judgment Summary Judgment *Document:* 39 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/10/2006 09:53:13 *Filed:* 04/07/2006 | *Category:* respoth *Event:* Memorandum in Support *Document:* 40 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/10/2006 09:54:35 *Filed:* 04/07/2006 | *Category:* misc *Event:* Affidavit *Document:* 41 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/14/2006 13:04:13 *Filed:* 04/14/2006 | *Category:* order *Event:* Order on Motion to Intervene *Document:* 42 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/14/2006 13:27:51 *Filed:* 04/14/2006 | *Category:* notice *Event:* Notice of Hearing on Motion *Document:* 43 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/24/2006 12:45:23 | *Category:* motion *Event:* Extension of Time-Other | B. Deputy Clerk *Type:* crt | |

| | | | | |
|---|---|---|---|---|
| | *Filed:* 04/21/2006 | *Document:* 44 | | |
| | *Entered:* 04/24/2006 16:14:17 *Filed:* 04/24/2006 | *Category:* utility *Event:* Motions Referred | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/26/2006 14:50:34 *Filed:* 04/26/2006 | *Category:* respm *Event:* Response in Opposition to Motion *Document:* 45 | G. Rickner *Type:* aty | |
| | *Entered:* 04/28/2006 15:53:02 *Filed:* 04/28/2006 | *Category:* motion *Event:* Continue *Document:* 46 | A. Hanley *Type:* aty | |
| | *Entered:* 04/28/2006 16:17:02 *Filed:* 04/28/2006 | *Category:* motion *Event:* Stay *Document:* 47 | A. Hanley *Type:* aty | |
| | *Entered:* 05/03/2006 13:38:19 *Filed:* 05/03/2006 | *Category:* order *Event:* Order on Motion to Continue *Document:* 48 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/09/2006 20:00:45 *Filed:* 05/09/2006 | *Category:* respm *Event:* Reply to Response to Motion *Document:* 49 | K. Anthony *Type:* aty | |
| | *Entered:* 05/10/2006 12:37:17 *Filed:* 05/10/2006 | *Category:* notice *Event:* Notice of Hearing on Motion *Document:* 50 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/10/2006 16:15:40 *Filed:* 05/10/2006 | *Category:* respoth *Event:* Memorandum in Support *Document:* 51 | A. Hanley *Type:* aty | |
| 2:05-cv-00019-BQ Martin v. Harris, et al | *Entered:* 04/04/2006 13:48:29 *Filed:* 04/03/2006 | *Category:* misc *Event:* Letter *Document:* 15 | B. Deputy Clerk *Type:* crt | *Cause:* 46:688 Jones Act *NOS:* Marine *Office:* Northern Division |

| | | | | |
|---|---|---|---|---|
| | | | | *Presider:* Terrence W. Boyle<br>*Jury demand:* None |
| 2:05-cv-00021-FL<br>Gell v. Town of Aulander, et al | *Entered:* 03/27/2006 17:30:03<br>*Filed:* 03/27/2006 | *Category:* order<br>*Event:* Order on Motion to Dismiss Order on Motion for Judgment on the Pleadings Order on Motion for Miscellaneous Relief<br>*Document:* 47 | D. Deputy Clerk<br>*Type:* crt | *Cause:* 42:1983 Civil Rights Act<br>*NOS:* Civil Rights: Other<br>*Office:* Northern Division<br>*Presider:* Louise Wood Flanagan<br>*Jury demand:* Both<br><br>*Case Flags:* Jury Trial<br>USMJ_Dever |
| | *Entered:* 03/31/2006 13:05:28<br>*Filed:* 03/31/2006 | *Category:* motion<br>*Event:* Alter Judgment<br>*Document:* 48 | D. Rudolf<br>*Type:* aty | |
| | *Entered:* 04/04/2006 15:25:34<br>*Filed:* 04/04/2006 | *Category:* answer<br>*Event:* Answer to Complaint<br>*Document:* 49 | G. Clemmons<br>*Type:* aty | |
| | *Entered:* 04/19/2006 15:05:33<br>*Filed:* 04/19/2006 | *Category:* respm<br>*Event:* Reply to Response to Motion<br>*Document:* 50 | E. Martineau<br>*Type:* aty | |
| | *Entered:* 04/26/2006 10:17:30<br>*Filed:* 04/26/2006 | *Category:* discov<br>*Event:* Discovery Plan<br>*Document:* 51 | G. Clemmons<br>*Type:* aty | |
| 2:05-cv-00029-H<br>Boykin v. | *Entered:* 03/06/2006 14:30:28<br>*Filed:* 03/06/2006 | *Category:* motion<br>*Event:* Substitute Attorney<br>*Document:* 35 | J. Chapman<br>*Type:* aty | *Cause:* 28:1333 Admiralty<br>*NOS:* Marine<br>*Office:* Northern Division<br>*Presider:* Malcolm J. Howard<br>*Jury demand:* None<br>*Case Flags:* Bench Trial |

| | | | | USMJ_Webb |
|---|---|---|---|---|
| | *Entered:* 03/07/2006 15:20:54 *Filed:* 03/07/2006 | *Category:* utility *Event:* Motions Referred | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/07/2006 15:48:57 *Filed:* 03/07/2006 | *Category:* order *Event:* Order on Motion to Substitute Attorney *Document:* 36 | B. CHAM *Type:* crt | |
| | *Entered:* 03/08/2006 11:24:38 *Filed:* 03/07/2006 | *Category:* respoth *Event:* Claim *Document:* 37 | J. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/17/2006 16:35:37 *Filed:* 03/17/2006 | *Category:* discov *Event:* Discovery Plan *Document:* 38 | J. Chapman *Type:* aty | |
| | *Entered:* 03/20/2006 15:33:59 *Filed:* 03/20/2006 | *Category:* order *Event:* Scheduling Order *Document:* 39 | B. CHAM *Type:* crt | |
| | *Entered:* 03/20/2006 16:05:46 *Filed:* 03/20/2006 | *Category:* utility *Event:* Set Deadlines/Hearings | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/08/2006 15:06:13 *Filed:* 05/08/2006 | *Category:* notice *Event:* Notice of Appearance *Document:* 40 | G. Losee *Type:* aty | |
| 2:05-cv-00032-FL Buchan v. Barnhart | *Entered:* 03/15/2006 15:41:36 *Filed:* 03/15/2006 | *Category:* motion *Event:* Extension of Time to File Response/Reply *Document:* 14 | L. Taylor *Type:* aty | *Cause:* 42:405 Review of HHS Decision (SSID) *NOS:* Social Security: SSID Tit. XVI *Office:* Northern Division *Presider:* Louise Wood Flanagan *Case Flags:* MOTREF |

| | | | | |
|---|---|---|---|---|
| | *Entered:* 03/20/2006 17:22:47 *Filed:* 03/20/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to File Response/Reply *Document:* 15 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/12/2006 16:46:34 *Filed:* 04/12/2006 | *Category:* motion *Event:* Judgment on the Pleadings *Document:* 16 | L. Taylor *Type:* aty | |
| | *Entered:* 04/12/2006 16:49:35 *Filed:* 04/12/2006 | *Category:* respoth *Event:* Memorandum in Support *Document:* 17 | L. Taylor *Type:* aty | |
| | *Entered:* 04/17/2006 15:06:07 *Filed:* 04/17/2006 | *Category:* utility *Event:* Motions Referred | D. Deputy Clerk *Type:* crt | |
| 2:05-cv-00034-D Bryant-Bunch v. Northampton County, et al | *Entered:* 03/01/2006 16:18:31 *Filed:* 03/01/2006 | *Category:* utility *Event:* Motions Referred | L. Deputy Clerk *Type:* crt | *Cause:* 42:1983 Civil Rights Act *NOS:* Civil Rights: Other *Office:* Northern Division *Presider:* James C. Dever, III *Jury demand:* Both Case Flags: APPEAL Pro Se |
| | *Entered:* 03/01/2006 16:58:18 *Filed:* 03/01/2006 | *Category:* respm *Event:* Response in Opposition to Motion *Document:* 66 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/06/2006 08:51:36 *Filed:* 03/03/2006 | *Category:* motion *Event:* Leave to File Document *Document:* 67 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/07/2006 15:19:15 *Filed:* 03/06/2006 | *Category:* misc *Event:* Affidavit *Document:* 68 | D. Deputy Clerk *Type:* crt | |

|  | | | | |
|---|---|---|---|---|
|  | *Entered:* 03/07/2006 15:54:31 *Filed:* 03/07/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to File Response/Reply *Document:* 69 | L. Deputy Clerk *Type:* crt | |
|  | *Entered:* 03/07/2006 15:55:38 *Filed:* 03/07/2006 | *Category:* utility *Event:* Set/Reset Deadlines | L. Deputy Clerk *Type:* crt | |
|  | *Entered:* 03/22/2006 17:07:24 *Filed:* 03/22/2006 | *Category:* discov *Event:* Request for Discovery Plan *Document:* 70 | L. Deputy Clerk *Type:* crt | |
|  | *Entered:* 03/23/2006 10:06:07 *Filed:* 03/22/2006 | *Category:* appeal *Event:* Appeal Remark *Document:* 71 | L. Deputy Clerk *Type:* crt | |
|  | *Entered:* 03/23/2006 13:52:26 *Filed:* 03/23/2006 | *Category:* appeal *Event:* Assembled Electronic Record on Appeal transmitted to 4CCA | L. Deputy Clerk *Type:* crt | |
|  | *Entered:* 03/28/2006 10:01:31 *Filed:* 03/28/2006 | *Category:* utility *Event:* Remark | L. Deputy Clerk *Type:* crt | |
|  | *Entered:* 03/30/2006 14:04:43 *Filed:* 03/30/2006 | *Category:* motion *Event:* Stay *Document:* 72 | D. Deputy Clerk *Type:* crt | |
|  | *Entered:* 04/07/2006 14:46:35 *Filed:* 04/07/2006 | *Category:* order *Event:* Order on Motion for Leave to File *Document:* 73 | L. Deputy Clerk *Type:* crt | |
|  | *Entered:* 04/07/2006 14:58:41 *Filed:* 04/07/2006 | *Category:* order *Event:* Order on Motion to Dismiss *Document:* 74 | L. Deputy Clerk *Type:* crt | |
|  | *Entered:* 04/07/2006 | *Category:* utility *Event:* Set/Reset | L. Deputy Clerk | |

| | | | |
|---|---|---|---|
| | 15:21:00<br>*Filed:*<br>04/07/2006 | Deadlines | *Type:* crt | |
| | *Entered:*<br>04/13/2006<br>15:28:12<br>*Filed:*<br>04/13/2006 | *Category:* cmp<br>*Event:* Amended<br>Complaint<br>*Document:* <u>75</u> | L. Deputy<br>Clerk<br>*Type:* crt | |
| | *Entered:*<br>04/24/2006<br>17:14:08<br>*Filed:*<br>04/19/2006 | *Category:* appeal<br>*Event:* Notice of Appeal<br>*Document:* <u>76</u> | L. Deputy<br>Clerk<br>*Type:* crt | |
| | *Entered:*<br>04/24/2006<br>17:30:56<br>*Filed:*<br>04/24/2006 | *Category:* appeal<br>*Event:* Transmission of<br>Notice of Appeal and<br>Docket Sheet to USCA<br>*Document:* <u>77</u> | L. Deputy<br>Clerk<br>*Type:* crt | |
| | *Entered:*<br>04/25/2006<br>09:37:45<br>*Filed:*<br>04/25/2006 | *Category:* utility<br>*Event:* Remark | L. Deputy<br>Clerk<br>*Type:* crt | |
| | *Entered:*<br>04/25/2006<br>15:57:40<br>*Filed:*<br>04/25/2006 | *Category:* order<br>*Event:* Order on Motion<br>for Miscellaneous Relief<br>Order on Motion to Stay<br>*Document:* <u>78</u> | L. Deputy<br>Clerk<br>*Type:* crt | |
| | *Entered:*<br>04/26/2006<br>08:27:42<br>*Filed:*<br>04/25/2006 | *Category:* utility<br>*Event:* Set/Reset<br>Deadlines | L. Deputy<br>Clerk<br>*Type:* crt | |
| | *Entered:*<br>04/26/2006<br>17:08:19<br>*Filed:*<br>04/26/2006 | *Category:* answer<br>*Event:* Answer to<br>Amended Complaint<br>*Document:* <u>79</u> | M. Davis<br>*Type:* aty | |
| | *Entered:*<br>05/02/2006<br>14:24:07<br>*Filed:*<br>04/27/2006 | *Category:* motion<br>*Event:* Extension of Time<br>to Amend Extension of<br>Time to File<br>Response/Reply<br>*Document:* <u>80</u> | L. Deputy<br>Clerk<br>*Type:* crt | |
| | *Entered:*<br>05/02/2006<br>14:35:41 | *Category:* utility<br>*Event:* Remark | L. Deputy<br>Clerk<br>*Type:* crt | |

| | | | | |
|---|---|---|---|---|
| | *Filed:* 05/02/2006 | | | |
| | *Entered:* 05/08/2006 17:16:29 *Filed:* 05/08/2006 | *Category:* appeal *Event:* USCA Case Number *Document:* 81 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/15/2006 14:43:10 *Filed:* 05/15/2006 | *Category:* motion *Event:* Dismiss *Document:* 82 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/15/2006 14:47:32 *Filed:* 05/15/2006 | *Category:* respoth *Event:* Memorandum in Support *Document:* 83 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/16/2006 10:29:48 *Filed:* 05/15/2006 | *Category:* respm *Event:* Response to Order *Document:* 84 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/16/2006 10:32:36 *Filed:* 05/15/2006 | *Category:* motion *Event:* Joinder *Document:* 85 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 14:05:46 *Filed:* 05/01/2006 | *Category:* notice *Event:* Notice (Other) *Document:* 86 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 14:28:15 *Filed:* 05/18/2006 | *Category:* order *Event:* Order *Document:* 87 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 14:35:29 *Filed:* 05/18/2006 | *Category:* utility *Event:* Set/Reset Deadlines | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 14:51:54 *Filed:* 05/18/2006 | *Category:* misc *Event:* Roseboro Letter - Right to Respond *Document:* 88 | S. Deputy Clerk *Type:* crt | |

| | | | | |
|---|---|---|---|---|
| 2:05-cv-00037-BO<br>The Cadle Company v.<br>Spruill, et al | *Entered:*<br>04/21/2006<br>17:44:08<br>*Filed:*<br>04/21/2006 | *Category:* order<br>*Event:* Order on Motion<br>to Dismiss<br>*Document:* 14 | B. Deputy<br>Clerk<br>*Type:* crt | *Cause:* 28:1331(a)<br>Fed. Question:<br>Real Property<br>*NOS:* Real<br>Property:<br>Foreclosure<br>*Office:* Northern<br>Division<br>*Presider:* Terrence<br>W. Boyle<br>*Jury demand:*<br>None<br>*Case Flags:*<br>USMJ_Webb |
| 2:05-cv-00038-F<br>B&D Boatworks, Inc., et al<br>v. Doors, Inc., et al | *Entered:*<br>03/14/2006<br>14:58:22<br>*Filed:*<br>03/14/2006 | *Category:* motion<br>*Event:* Extension of<br>Time-Other<br>*Document:* 9 | C. Lindsay<br>*Type:* aty | *Cause:* 28:1441<br>Notice of<br>Removal- Product<br>Liability<br>*NOS:* Personal Inj.<br>Prod. Liability<br>*Office:* Northern<br>Division<br>*Presider:* James C.<br>Fox<br>*Jury demand:* Both<br><br>*Case Flags:* Jury<br>Trial<br>USMJ_Webb |
| | *Entered:*<br>03/17/2006<br>10:06:06<br>*Filed:*<br>03/17/2006 | *Category:* utility<br>*Event:* Motions Referred | S. Deputy<br>Clerk<br>*Type:* crt | |
| | *Entered:*<br>03/20/2006<br>10:39:38<br>*Filed:*<br>03/20/2006 | *Category:* order<br>*Event:* Order on Motion<br>for Extension of Time-<br>Other<br>*Document:* 10 | B. CHAM<br>*Type:* crt | |
| 2:05-cv-00040-D<br>Simmons v. The G.E.O.<br>Group, Inc. | *Entered:*<br>04/28/2006<br>13:07:59<br>*Filed:*<br>04/28/2006 | *Category:* order<br>*Event:* Order on Motion<br>to Dismiss Order on<br>Motion for Miscellaneous<br>Relief<br>*Document:* 15 | L. Deputy<br>Clerk<br>*Type:* crt | *Cause:* 42:1981<br>Job Discrimination<br>(Race)<br>*NOS:* Civil Rights:<br>Jobs<br>*Office:* Northern<br>Division<br>*Presider:* James C.<br>Dever, III<br>*Jury demand:* |

| | | | | Plaintiff *Case Flags:* Jury Trial  Pro Se |
|---|---|---|---|---|
| | *Entered:* 04/28/2006 13:09:26 *Filed:* 04/28/2006 | *Category:* utility *Event:* Set/Reset Deadlines | L. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/10/2006 13:54:31 *Filed:* 05/05/2006 | *Category:* cmp *Event:* Amended Complaint *Document:* 16 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/10/2006 15:15:06 *Filed:* 05/10/2006 | *Category:* service *Event:* Summons Issued *Document:* 17 | B. Deputy Clerk *Type:* crt | |
| 2:05-cv-00043-H Stephenson v. Barnhart | *Entered:* 03/13/2006 17:00:08 *Filed:* 03/13/2006 | *Category:* motion *Event:* Extension of Time to File Document *Document:* 8 | S. Deputy Clerk *Type:* crt | *Cause:* 42:416 Denial of Social Security Benefits *NOS:* Social Security: DIWC/DIWW *Office:* Northern Division *Presider:* Malcolm J. Howard *Jury demand:* None *Case Flags:* USMJ_Daniel |
| | *Entered:* 03/13/2006 17:01:17 *Filed:* 03/13/2006 | *Category:* misc *Event:* Docket Annotation | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/14/2006 16:35:58 *Filed:* 03/14/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to File *Document:* 9 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/14/2006 16:38:10 *Filed:* 03/14/2006 | *Category:* utility *Event:* Set/Reset Deadlines | D. Deputy Clerk *Type:* crt | |

| | Entered: 04/13/2006 10:32:48 Filed: 04/13/2006 | *Category:* motion *Event:* Extension of Time-Other *Document:* 10 | B. von Euler *Type:* aty | |
| | Entered: 04/14/2006 09:20:16 Filed: 04/14/2006 | *Category:* utility *Event:* Motions Referred | D. Deputy Clerk *Type:* crt | |
| | Entered: 04/18/2006 11:14:33 Filed: 04/18/2006 | *Category:* motion *Event:* Judgment on the Pleadings *Document:* 11 | B. von Euler *Type:* aty | |
| | Entered: 04/18/2006 15:05:39 Filed: 04/18/2006 | *Category:* order *Event:* Order on Motion for Extension of Time-Other *Document:* 12 | D. Deputy Clerk *Type:* crt | |
| 2:05-cv-00045-BR Mumford et al v. Apple Polishing System Of Tidewater, Inc. et al | Entered: 03/09/2006 13:07:34 Filed: 03/09/2006 | *Category:* discov *Event:* Discovery Plan *Document:* 21 | A. Holmes *Type:* aty | *Cause:* 28:1391 Personal Injury *NOS:* Prop. Damage Prod. Liability *Office:* Northern Division *Presider:* W. Earl Britt *Jury demand:* Defendant |
| | Entered: 03/10/2006 12:18:55 Filed: 03/10/2006 | *Category:* order *Event:* Scheduling Order *Document:* 22 | B. CHAM *Type:* crt | |
| | Entered: 03/13/2006 09:48:26 Filed: 03/13/2006 | *Category:* utility *Event:* Set/Reset Deadlines | B. Deputy Clerk *Type:* crt | |
| | Entered: 03/13/2006 10:02:38 Filed: 03/13/2006 | *Category:* order *Event:* Order Order Setting/Resetting Hearings Order on Motion for Hearing ~Util - Set Hearings | T. CHAM *Type:* crt | |
| | Entered: | *Category:* utility | B. Deputy | |

| | | | | |
|---|---|---|---|---|
| | *Entered:* 03/13/2006 10:22:45 *Filed:* 03/13/2006 | *Event:* Set/Reset Hearings | Clerk *Type:* crt | |
| | *Entered:* 03/15/2006 09:10:10 *Filed:* 03/15/2006 | *Category:* motion *Event:* Miscellaneous Relief *Document:* 23 | L. Hornthal *Type:* aty | |
| | *Entered:* 04/03/2006 08:31:23 *Filed:* 04/03/2006 | *Category:* order *Event:* Order on Motion to Dismiss *Document:* 24 | A. CHAM *Type:* crt | |
| | *Entered:* 04/12/2006 19:12:57 *Filed:* 04/12/2006 | *Category:* misc *Event:* Stipulation of Dismissal *Document:* 25 | A. Holmes *Type:* aty | |
| | *Entered:* 04/20/2006 11:25:43 *Filed:* 04/20/2006 | *Category:* order *Event:* Order on Motion for Miscellaneous Relief | T. CHAM *Type:* crt | |
| | *Entered:* 04/20/2006 13:08:25 *Filed:* 04/20/2006 | *Category:* utility *Event:* Set/Reset Hearings | B. Deputy Clerk *Type:* crt | |
| 2:05-cv-00046-H Dorrance v. Norris et al | *Entered:* 03/24/2006 15:43:07 *Filed:* 03/24/2006 | *Category:* motion *Event:* Extension of Time-Other *Document:* 13 | C. Page *Type:* aty | *Cause:* 28:1332 Diversity-Personal Injury *NOS:* P.I.: Other *Office:* Northern Division *Presider:* Malcolm J. Howard *Jury demand:* Defendant *Case Flags:* Bench Trial   Jury Trial   USMJ_Daniel |
| | *Entered:* 03/27/2006 11:23:47 *Filed:* 03/27/2006 | *Category:* utility *Event:* Remark | D. Deputy Clerk *Type:* crt | |

| | | | | |
|---|---|---|---|---|
| | *Entered:* 03/27/2006 15:55:22 *Filed:* 03/27/2006 | *Category:* order *Event:* Order on Motion for Extension of Time-Other *Document:* 14 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/27/2006 16:50:34 *Filed:* 03/27/2006 | *Category:* discov *Event:* Request for Discovery Plan *Document:* 15 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/10/2006 16:20:24 *Filed:* 05/10/2006 | *Category:* discov *Event:* Discovery Plan *Document:* 16 | C. Page *Type:* aty | |
| | *Entered:* 05/18/2006 12:13:40 *Filed:* 05/18/2006 | *Category:* utility *Event:* Remark *Document:* 17 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 12:54:28 *Filed:* 05/18/2006 | *Category:* order *Event:* Scheduling Order *Document:* 18 | D. Deputy Clerk *Type:* crt | |
| 2:05-cv-00047-F Southard v. Lester et al | *Entered:* 03/01/2006 11:14:33 *Filed:* 03/01/2006 | *Category:* discov *Event:* Discovery Plan *Document:* 11 | C. Thompson *Type:* aty | *Cause:* 28:1332 Diversity-(Citizenship) *NOS:* Marine *Office:* Northern Division *Presider:* James C. Fox *Jury demand:* Plaintiff *Case Flags:* Jury Trial  USMJ_Daniel |
| | *Entered:* 03/07/2006 14:36:59 *Filed:* 03/06/2006 | *Category:* order *Event:* Scheduling Order ~Util - Set Scheduling Order Deadlines ~Util - Set Trial Management Order Deadlines *Document:* 12 | S. Deputy Clerk *Type:* crt | |
| 2:05-cv-00049-D Weaver v. UNITED STATES OF AMERICA | *Entered:* 03/24/2006 13:11:01 | *Category:* order *Event:* Scheduling Order *Document:* 8 | L. Deputy Clerk *Type:* crt | *Cause:* 46:688 Jones Act *NOS:* Federal |

| | | | | |
|---|---|---|---|---|
| | *Filed:* 03/24/2006 | | | Employer's Liability *Office:* Northern Division *Presider:* James C. Dever, III *Jury demand:* None |
| 2:05-cv-00051-BO Futrelle v. Barnhart | *Entered:* 03/23/2006 09:23:22 *Filed:* 03/22/2006 | *Category:* motion *Event:* Judgment on the Pleadings *Document:* 9 | L. Deputy Clerk *Type:* crt | *Cause:* 42:205 Denial Social Security Benefits *NOS:* Social Security: DIWC/DIWW *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* None |
| | *Entered:* 03/23/2006 09:26:34 *Filed:* 03/22/2006 | *Category:* respoth *Event:* Memorandum in Support *Document:* 10 | L. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/10/2006 16:56:10 *Filed:* 05/10/2006 | *Category:* motion *Event:* Extension of Time to File Response/Reply *Document:* 11 | S. Matheny *Type:* aty | |
| | *Entered:* 05/16/2006 09:58:12 *Filed:* 05/16/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to File Response/Reply *Document:* 12 | B. Deputy Clerk *Type:* crt | |
| 2:05-cv-00052-H Ivey v. Nationwide Insurance | *Entered:* 03/14/2006 13:12:50 *Filed:* 03/14/2006 | *Category:* order *Event:* Order *Document:* 2 | D. Deputy Clerk *Type:* crt | *Cause:* 28:1331 Fed. Question: Insurance Contract *NOS:* Insurance *Office:* Northern Division *Presider:* Malcolm J. Howard *Jury demand:* Plaintiff *Case Flags:* Jury Trial   USMJ_Daniel |

Docket Activity Report

| | | | | |
|---|---|---|---|---|
| | *Entered:* 03/24/2006 14:43:57 *Filed:* 03/22/2006 | *Category:* motion *Event:* Proceed In Forma Pauperis *Document:* 3 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/07/2006 15:44:32 *Filed:* 04/07/2006 | *Category:* utility *Event:* Motions Referred | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 13:12:01 *Filed:* 05/18/2006 | *Category:* order *Event:* Order on Motion for Leave to Proceed In Forma Pauperis *Document:* 4 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 13:17:32 *Filed:* 05/18/2006 | *Category:* notice *Event:* Notice (Other) *Document:* 5 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 13:39:10 *Filed:* 05/18/2006 | *Category:* cmp *Event:* Complaint *Document:* 6 | D. Deputy Clerk *Type:* crt | |
| 2:05-cv-00054-BO UNITED STATES OF AMERICA v. 510.60 ACRES OF LAND, MORE OR LESS IN LAKE LANDING TOWNSHIP, cOUNTY OF HYDE, STATE OF NORTH CAROLINA et al | *Entered:* 04/14/2006 11:32:42 *Filed:* 04/14/2006 | *Category:* motion *Event:* Disbursement of Funds *Document:* 14 | R. Renfer *Type:* aty | *Cause:* no cause specified *NOS:* Condemnation *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* Defendant |
| | *Entered:* 04/21/2006 17:37:35 *Filed:* 04/21/2006 | *Category:* order *Event:* Order on Motion for Disbursement of Funds *Document:* 15 | B. Deputy Clerk *Type:* crt | |
| 2:05-cv-00055-BO United States Of America v. 154.731 Acres of Land et al | *Entered:* 03/10/2006 13:34:30 *Filed:* 03/08/2006 | *Category:* order *Event:* Order on Motion for Disbursement of Funds *Document:* 14 | B. Deputy Clerk *Type:* crt | *Cause:* 40:258(a) Public Buildings & Property: Land Condemnation *NOS:* Condemnation *Office:* Northern Division |

| | | | | *Presider:* Terrence W. Boyle<br>*Jury demand:* Defendant<br>*Case Flags:* Jury Trial |
|---|---|---|---|---|
| | *Entered:* 04/14/2006 11:41:01<br>*Filed:* 04/14/2006 | *Category:* motion<br>*Event:* Disbursement of Funds<br>*Document:* 15 | R. Renfer<br>*Type:* aty | |
| | *Entered:* 04/21/2006 17:36:38<br>*Filed:* 04/21/2006 | *Category:* order<br>*Event:* Order on Motion for Disbursement of Funds<br>*Document:* 16 | B. Deputy Clerk<br>*Type:* crt | |
| 2:05-cv-00056-BO<br>UNITED STATES OF AMERICA v. 763.33 Acres of Land, more or less, in Lake Landing Township, County of Hyde, State of North Carolina et al | *Entered:* 04/14/2006 11:43:52<br>*Filed:* 04/14/2006 | *Category:* motion<br>*Event:* Disbursement of Funds<br>*Document:* 13 | R. Renfer<br>*Type:* aty | *Cause:* no cause specified<br>*NOS:* Condemnation<br>*Office:* Northern Division<br>*Presider:* Terrence W. Boyle<br>*Jury demand:* Defendant |
| | *Entered:* 04/21/2006 17:35:21<br>*Filed:* 04/21/2006 | *Category:* order<br>*Event:* Order on Motion for Disbursement of Funds<br>*Document:* 14 | B. Deputy Clerk<br>*Type:* crt | |
| 2:05-cv-00057-BO<br>UNITED STATES OF AMERICA v. 891.67 Acres of Land, more or less, in Lake Landing Township, County of Hyde, State of North Carolina et al | *Entered:* 04/14/2006 12:10:34<br>*Filed:* 04/14/2006 | *Category:* motion<br>*Event:* Disbursement of Funds<br>*Document:* 12 | R. Renfer<br>*Type:* aty | *Cause:* no cause specified<br>*NOS:* Condemnation<br>*Office:* Northern Division<br>*Presider:* Terrence W. Boyle<br>*Jury demand:* None<br>*Case Flags:* Jury Trial |
| | *Entered:* 04/21/2006 17:34:24<br>*Filed:* 04/21/2006 | *Category:* order<br>*Event:* Order on Motion for Disbursement of Funds<br>*Document:* 13 | B. Deputy Clerk<br>*Type:* crt | |

Docket Activity Report

| | | | | |
|---|---|---|---|---|
| 2:05-cv-00058-BO<br>UNITED STATES OF<br>AMERICA v. 2,000.00<br>Acres of Land, more or less,<br>in Lake Landing Township,<br>County of Hyde, State of<br>North Carolina et al | *Entered:*<br>04/14/2006<br>13:51:09<br>*Filed:*<br>04/14/2006 | *Category:* motion<br>*Event:* Disbursement of<br>Funds<br>*Document:* 12 | R. Renfer<br>*Type:* aty | *Cause:* no cause<br>specified<br>*NOS:*<br>Condemnation<br>*Office:* Northern<br>Division<br>*Presider:* Terrence<br>W. Boyle<br>*Jury demand:*<br>Defendant<br>*Case Flags:* Jury<br>Trial |
| | *Entered:*<br>04/21/2006<br>17:33:08<br>*Filed:*<br>04/21/2006 | *Category:* order<br>*Event:* Order on Motion<br>for Disbursement of<br>Funds<br>*Document:* 13 | B. Deputy<br>Clerk<br>*Type:* crt | |
| 2:05-cv-00059-BO<br>UNITED STATES OF<br>AMERICA v. 7,139.27<br>Acres of Land, more or less,<br>in Lake Landing Township,<br>County of Hyde, State of<br>North Carolina et al | *Entered:*<br>04/14/2006<br>13:56:00<br>*Filed:*<br>04/14/2006 | *Category:* motion<br>*Event:* Disbursement of<br>Funds<br>*Document:* 12 | R. Renfer<br>*Type:* aty | *Cause:* no cause<br>specified<br>*NOS:*<br>Condemnation<br>*Office:* Northern<br>Division<br>*Presider:* Terrence<br>W. Boyle<br>*Jury demand:*<br>None<br>*Case Flags:* Jury<br>Trial |
| | *Entered:*<br>04/21/2006<br>17:30:53<br>*Filed:*<br>04/21/2006 | *Category:* order<br>*Event:* Order on Motion<br>for Disbursement of<br>Funds<br>*Document:* 13 | B. Deputy<br>Clerk<br>*Type:* crt | |
| 2:05-cv-00062-FL<br>Davis et al v. E. H. Yachts,<br>LLC | *Entered:*<br>03/01/2006<br>09:39:49<br>*Filed:*<br>03/01/2006 | *Category:* order<br>*Event:* Order on Motion<br>for Extension of Time to<br>File Response/Reply<br>*Document:* 13 | D. Deputy<br>Clerk<br>*Type:* crt | *Cause:* 28:1331<br>Fed. Question:<br>Trademark<br>*NOS:* Trademark<br>*Office:* Northern<br>Division<br>*Presider:* Louise<br>Wood Flanagan<br>*Jury demand:*<br>Plaintiff |
| | *Entered:*<br>03/02/2006<br>09:31:02<br>*Filed:*<br>03/02/2006 | *Category:* discov<br>*Event:* Discovery Plan<br>*Document:* 14 | H. Huang<br>*Type:* aty | |

| | | | | |
|---|---|---|---|---|
| | *Entered:* 03/06/2006 18:02:41 *Filed:* 03/06/2006 | *Category:* minutes *Event:* Telephone Conference | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/09/2006 12:23:48 *Filed:* 03/07/2006 | *Category:* order *Event:* Scheduling Order *Document:* 15 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/14/2006 18:06:17 *Filed:* 03/14/2006 | *Category:* motion *Event:* Extension of Time to File Response/Reply *Document:* 16 | H. Huang *Type:* aty | |
| | *Entered:* 03/16/2006 17:30:10 *Filed:* 03/16/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to File Response/Reply *Document:* 17 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/23/2006 23:52:31 *Filed:* 03/23/2006 | *Category:* motion *Event:* Extension of Time to File Response/Reply *Document:* 18 | H. Huang *Type:* aty | |
| | *Entered:* 03/24/2006 16:20:16 *Filed:* 03/24/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to File Response/Reply *Document:* 19 | L. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/27/2006 13:13:54 *Filed:* 03/27/2006 | *Category:* notice *Event:* Notice (Other) *Document:* 20 | H. Huang *Type:* aty | |
| | *Entered:* 03/27/2006 22:33:35 *Filed:* 03/27/2006 | *Category:* respm *Event:* Response in Opposition to Motion *Document:* 21 | H. Huang *Type:* aty | |
| | *Entered:* 04/10/2006 11:29:32 *Filed:* 04/06/2006 | *Category:* respm *Event:* Reply to Response to Motion *Document:* 22 | J. Deputy Clerk *Type:* crt | |
| 2:06-cv-00001-BO Morris v. Barnhart | *Entered:* 04/06/2006 | *Category:* answer *Event:* Answer to | J. Royster *Type:* aty | *Cause:* no cause specified |

| | 15:24:41 *Filed:* 04/06/2006 | Complaint *Document:* 7 | | | *NOS:* Social Security: DIWC/DIWW *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* None |
|---|---|---|---|---|---|
| | *Entered:* 04/07/2006 16:10:00 *Filed:* 04/07/2006 | *Category:* misc *Event:* Letter *Document:* 8 | B. Deputy Clerk *Type:* crt | | |
| | *Entered:* 04/13/2006 16:34:36 *Filed:* 04/06/2006 | *Category:* answer *Event:* Transcripts - Social Security Case | B. Deputy Clerk *Type:* crt | | |
| 2:06-cv-00002-BO UNITED STATES OF AMERICA v. Simpson Land, As described in Book 405, Page 324 of the Pasquotank County Registry, North Carolina, and having the street address of 707 Dawson Street, Elizabeth City, North Carolina, and being titled et al | *Entered:* 03/28/2006 15:47:42 *Filed:* 03/23/2006 | *Category:* service *Event:* Summons Returned Executed *Document:* 4 | B. Deputy Clerk *Type:* crt | | *Cause:* 21:881 Forfeiture Property-Drugs *NOS:* Drug Related Seizure of Property  *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* None |
| | *Entered:* 03/28/2006 15:49:22 *Filed:* 03/28/2006 | *Category:* service *Event:* Summons Returned Executed *Document:* 5 | B. Deputy Clerk *Type:* crt | | |
| | *Entered:* 03/28/2006 15:51:01 *Filed:* 03/28/2006 | *Category:* service *Event:* Summons Returned Executed *Document:* 6 | B. Deputy Clerk *Type:* crt | | |
| | *Entered:* 04/13/2006 11:20:26 *Filed:* 04/13/2006 | *Category:* misc *Event:* Response (non motion) *Document:* 7 | J. Morrison *Type:* aty | | |
| | *Entered:* 04/17/2006 | *Category:* notice *Event:* Notice of Filing | B. Deputy Clerk | | |

| | | | | |
|---|---|---|---|---|
| | 11:48:16 *Filed:* 04/14/2006 | *Document:* 8 | *Type:* crt | |
| | *Entered:* 04/19/2006 17:03:58 *Filed:* 04/17/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 9 | J. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/19/2006 17:18:41 *Filed:* 04/17/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 10 | J. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/28/2006 11:19:32 *Filed:* 04/28/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 11 | J. Morrison *Type:* aty | |
| | *Entered:* 04/28/2006 11:22:27 *Filed:* 04/28/2006 | *Category:* discov *Event:* Response to Discovery Request *Document:* 12 | J. Morrison *Type:* aty | |
| | *Entered:* 05/02/2006 15:24:47 *Filed:* 05/02/2006 | *Category:* service *Event:* Service by Publication *Document:* 13 | S. West *Type:* aty | |
| | *Entered:* 05/03/2006 14:46:15 *Filed:* 05/02/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 14 | B. Deputy Clerk *Type:* crt | |
| 2:06-cv-00003-F Auto-Owners Insurance Company v. Tanglewood Farms, Inc. of Elizabeth City | *Entered:* 03/03/2006 13:57:46 *Filed:* 03/03/2006 | *Category:* notice *Event:* Notice of Appearance *Document:* 5 | L. Hornthal *Type:* aty | *Cause:* 28:1332 Diversity-Insurance Contract *NOS:* Insurance *Office:* Northern Division *Presider:* James C. Fox *Jury demand:* None *Case Flags:* USMJ_Webb |
| | *Entered:* 03/03/2006 14:07:39 | *Category:* motion *Event:* Extension of Time to File Answer | L. Hornthal *Type:* aty | |

| | | | | |
|---|---|---|---|---|
| | *Filed:* 03/03/2006 | *Document:* 6 | | |
| | *Entered:* 03/03/2006 14:29:10 *Filed:* 03/03/2006 | *Category:* motion *Event:* Extension of Time to File Answer *Document:* 7 | L. Hornthal *Type:* aty | |
| | *Entered:* 03/07/2006 16:08:55 *Filed:* 03/07/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to Answer *Document:* 8 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/14/2006 12:13:49 *Filed:* 03/14/2006 | *Category:* motion *Event:* Extension of Time to File Answer *Document:* 9 | R. Russell *Type:* aty | |
| | *Entered:* 03/14/2006 15:25:56 *Filed:* 03/14/2006 | *Category:* utility *Event:* Remark | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/20/2006 16:23:26 *Filed:* 03/17/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to Answer *Document:* 10 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/10/2006 15:25:42 *Filed:* 04/10/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 11 | L. Hornthal *Type:* aty | |
| | *Entered:* 04/12/2006 14:33:41 *Filed:* 04/12/2006 | *Category:* answer *Event:* Answer to Complaint Counterclaim *Document:* 12 | R. Morgan *Type:* aty | |
| | *Entered:* 04/14/2006 10:53:48 *Filed:* 04/14/2006 | *Category:* discov *Event:* Request for Discovery Plan *Document:* 13 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/25/2006 14:53:58 *Filed:* 04/25/2006 | *Category:* motion *Event:* Miscellaneous Relief *Document:* 14 | O. Tierney *Type:* aty | |

| | | | | |
|---|---|---|---|---|
| | *Entered:* 04/26/2006 15:20:07 *Filed:* 04/25/2006 | *Category:* utility *Event:* Motions Referred *Document:* 15 | O. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/03/2006 11:31:33 *Filed:* 05/03/2006 | *Category:* answer *Event:* Answer to Counterclaim *Document:* 16 | O. Tierney *Type:* aty | |
| | *Entered:* 05/03/2006 11:44:09 *Filed:* 05/03/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 17 | O. Tierney *Type:* aty | |
| | *Entered:* 05/17/2006 16:13:49 *Filed:* 05/17/2006 | *Category:* order *Event:* Order on Motion for Miscellaneous Relief *Document:* 18 | B. CHAM *Type:* crt | |
| | *Entered:* 05/18/2006 10:47:21 *Filed:* 05/18/2006 | *Category:* utility *Event:* Remark | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 10:56:14 *Filed:* 05/18/2006 | *Category:* utility *Event:* Set Deadlines/Hearings | S. Deputy Clerk *Type:* crt | |
| 2:06-cv-00004-H Fort Dearborn Life Insurance Company v. Turner et al | *Entered:* 03/06/2006 15:39:46 *Filed:* 03/06/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 6 | R. Sar *Type:* aty | *Cause:* 28:1332 Diversity-Insurance Contract *NOS:* Insurance *Office:* Northern Division *Presider:* Malcolm J. Howard *Jury demand:* None *Case Flags:* Bench Trial    USMJ_Webb |
| | *Entered:* 03/21/2006 16:25:54 *Filed:* 03/20/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 7 | D. Deputy Clerk *Type:* crt | |

| | | | | |
|---|---|---|---|---|
| | *Entered:* 03/22/2006 13:34:19 *Filed:* 03/21/2006 | *Category:* motion *Event:* Extension of Time-Other *Document:* 8 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/23/2006 10:11:16 *Filed:* 03/23/2006 | *Category:* utility *Event:* Motions Referred *Document:* 9 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/24/2006 10:41:50 *Filed:* 03/24/2006 | *Category:* order *Event:* Order on Motion for Extension of Time-Other *Document:* 10 | B. CHAM *Type:* crt | |
| | *Entered:* 04/13/2006 11:39:13 *Filed:* 04/10/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 11 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/14/2006 09:41:48 *Filed:* 04/14/2006 | *Category:* discov *Event:* Request for Discovery Plan *Document:* 12 | D. Deputy Clerk *Type:* crt | |
| 2:06-cv-00005-BO Daniels v. Barnhart | *Entered:* 03/06/2006 12:44:17 *Filed:* 03/03/2006 | *Category:* cmp *Event:* Complaint *Document:* 1 | L. Deputy Clerk *Type:* crt | *Cause:* 42:405 Review of HHS Decision (DIWC) *NOS:* Social Security: RSI Tax Suits *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* None |
| | *Entered:* 03/07/2006 13:54:10 *Filed:* 03/07/2006 | *Category:* service *Event:* Summons Issued as to USA *Document:* 2 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/27/2006 15:36:24 *Filed:* 04/27/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 3 | L. Taylor *Type:* aty | |
| | *Entered:* | *Category:* misc | B. Deputy | |

| | | | | |
|---|---|---|---|---|
| | 05/01/2006 11:38:12 *Filed:* 05/01/2006 | *Event:* Letter *Document:* 4 | Clerk *Type:* crt | |
| | *Entered:* 05/02/2006 16:58:48 *Filed:* 04/27/2006 | *Category:* answer *Event:* Transcripts - Social Security Case | B. Deputy Clerk *Type:* crt | |
| 2:06-cv-00006-FL Everette v. Barnhart | *Entered:* 03/07/2006 15:17:17 *Filed:* 03/06/2006 | *Category:* motion *Event:* Proceed In Forma Pauperis *Document:* 1 | L. Deputy Clerk *Type:* crt | *Cause:* 42:405 Review of HHS Decision (DIWC) *NOS:* Social Security: DIWC/DIWW *Office:* Northern Division *Presider:* Louise Wood Flanagan *Jury demand:* None |
| | *Entered:* 03/08/2006 15:20:35 *Filed:* 03/08/2006 | *Category:* utility *Event:* Motions Referred | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/09/2006 11:06:58 *Filed:* 03/09/2006 | *Category:* order *Event:* Order on Motion for Leave to Proceed In Forma Pauperis *Document:* 2 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/21/2006 11:32:01 *Filed:* 03/21/2006 | *Category:* motion *Event:* Proceed In Forma Pauperis *Document:* 3 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/21/2006 11:33:33 *Filed:* 03/21/2006 | *Category:* utility *Event:* Motions Referred | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/22/2006 11:47:26 *Filed:* 03/22/2006 | *Category:* order *Event:* Order on Motion for Leave to Proceed In Forma Pauperis *Document:* 4 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/22/2006 | *Category:* cmp *Event:* Complaint | D. Deputy Clerk | |

| | | | | |
|---|---|---|---|---|
| | 12:29:17 *Filed:* 03/22/2006 | *Document:* 5 | *Type:* crt | |
| | *Entered:* 03/22/2006 12:32:49 *Filed:* 03/22/2006 | *Category:* service *Event:* Summons Issued *Document:* 6 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/22/2006 12:34:11 *Filed:* 03/22/2006 | *Category:* service *Event:* Summons Issued *Document:* 7 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/22/2006 12:35:12 *Filed:* 03/22/2006 | *Category:* service *Event:* Summons Issued *Document:* 8 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/24/2006 10:41:39 *Filed:* 04/21/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 9 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/24/2006 10:47:31 *Filed:* 04/21/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 10 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/24/2006 10:50:25 *Filed:* 04/21/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 11 | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/17/2006 11:16:36 *Filed:* 05/17/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 12 | L. Taylor *Type:* aty | |
| 2:06-cv-00007-BO Hoogerland v. Barnhart | *Entered:* 03/07/2006 15:47:10 *Filed:* 03/06/2006 | *Category:* motion *Event:* Proceed In Forma Pauperis *Document:* 1 | L. Deputy Clerk *Type:* crt | *Cause:* 42:405 Review of HHS Decision (DIWC) *NOS:* Social Security: DIWC/DIWW *Office:* Northern Division *Presider:* Terrence W. Boyle |

Docket Activity Report

| | | | | |
|---|---|---|---|---|
| | | | | *Jury demand:* None |
| | *Entered:* 03/09/2006 10:16:09 *Filed:* 03/09/2006 | *Category:* utility *Event:* Motions Referred | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/13/2006 14:16:16 *Filed:* 03/13/2006 | *Category:* order *Event:* Order on Motion for Leave to Proceed In Forma Pauperis *Document:* 2 | B. CHAM *Type:* crt | |
| | *Entered:* 03/13/2006 16:49:51 *Filed:* 03/13/2006 | *Category:* cmp *Event:* Complaint *Document:* 3 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/13/2006 16:50:44 *Filed:* 03/13/2006 | *Category:* service *Event:* Summons Issued as to USA *Document:* 4 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/05/2006 16:54:44 *Filed:* 04/05/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 5 | J. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/05/2006 16:57:18 *Filed:* 04/05/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 6 | J. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/05/2006 17:00:04 *Filed:* 04/05/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 7 | J. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/27/2006 15:23:37 *Filed:* 04/27/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 8 | S. Matheny *Type:* aty | |
| | *Entered:* 05/01/2006 11:41:30 *Filed:* 05/01/2006 | *Category:* misc *Event:* Letter *Document:* 9 | B. Deputy Clerk *Type:* crt | |

Docket Activity Report

| | | | | |
|---|---|---|---|---|
| | *Entered:* 05/02/2006 16:54:17 *Filed:* 04/27/2006 | *Category:* answer *Event:* Transcripts - Social Security Case | B. Deputy Clerk *Type:* crt | |
| 2:06-cv-00008-BO Lea et al v. USAA Casualty Insurance Company | *Entered:* 03/17/2006 09:56:21 *Filed:* 03/16/2006 | *Category:* notice *Event:* Notice of Removal *Document:* 1 | L. Deputy Clerk *Type:* crt | *Cause:* 28:1332 Diversity-Insurance Contract *NOS:* Insurance *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* Plaintiff *Case Flags:* USMJ_Webb |
| | *Entered:* 03/21/2006 15:43:50 *Filed:* 03/21/2006 | *Category:* notice *Event:* Notice (Other) *Document:* 2 | C. Coble *Type:* aty | |
| | *Entered:* 04/17/2006 15:02:00 *Filed:* 04/17/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 3 | C. Coble *Type:* aty | |
| | *Entered:* 04/19/2006 09:46:34 *Filed:* 04/19/2006 | *Category:* discov *Event:* Request for Discovery Plan *Document:* 4 | B. Deputy Clerk *Type:* crt | |
| 2:06-cv-00009-BO Earlandt v. Barnhart | *Entered:* 03/23/2006 12:30:54 *Filed:* 03/23/2006 | *Category:* motion *Event:* Proceed In Forma Pauperis *Document:* 1 | L. Deputy Clerk *Type:* crt | *Cause:* 42:405 Review of HHS Decision (DIWC) *NOS:* Social Security: DIWC/DIWW *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* None |
| | *Entered:* 03/24/2006 09:48:58 *Filed:* | *Category:* utility *Event:* Motions Referred | B. Deputy Clerk *Type:* crt | |

Docket Activity Report

| | 03/24/2006 | | | |
|---|---|---|---|---|
| | *Entered:* 03/24/2006 11:47:29 *Filed:* 03/24/2006 | *Category:* order *Event:* Order on Motion for Leave to Proceed In Forma Pauperis *Document:* 2 | B. CHAM *Type:* crt | |
| | *Entered:* 03/30/2006 12:04:13 *Filed:* 03/30/2006 | *Category:* service *Event:* Summons Issued as to USA *Document:* 3 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/30/2006 12:38:43 *Filed:* 03/30/2006 | *Category:* cmp *Event:* Complaint *Document:* 4 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/20/2006 09:12:45 *Filed:* 04/17/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 5 | J. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/10/2006 15:05:39 *Filed:* 05/03/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 6 | J. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/10/2006 15:18:33 *Filed:* 05/03/2006 | *Category:* service *Event:* Affidavit of Service *Document:* 7 | J. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/17/2006 11:22:21 *Filed:* 05/17/2006 | *Category:* answer *Event:* Answer to Complaint *Document:* 8 | L. Taylor *Type:* aty | |
| | *Entered:* 05/18/2006 10:04:17 *Filed:* 05/17/2006 | *Category:* answer *Event:* Transcripts - Social Security Case | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/18/2006 10:04:52 *Filed:* 05/18/2006 | *Category:* misc *Event:* Letter *Document:* 9 | B. Deputy Clerk *Type:* crt | |
| 2:06-cv-00010-BO | *Entered:* | *Category:* notice | D. Deputy | *Cause:* 28:1332 |

Docket Activity Report

| | | | | |
|---|---|---|---|---|
| Blackwater Lodge & Training Center, Inc. v. Covenant Services Worldwide, LLC | 03/30/2006 12:43:19 *Filed:* 03/29/2006 | *Event:* Notice of Removal *Document:* 1 | Clerk *Type:* crt | Diversity-Other Contract *NOS:* Contract: Other *Office:* Northern Division *Presider:* Terrence W. Boyle *Jury demand:* Defendant |
| | *Entered:* 03/30/2006 13:22:02 *Filed:* 03/30/2006 | *Category:* notice *Event:* Notice of Correction | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 03/30/2006 16:30:04 *Filed:* 03/30/2006 | *Category:* motion *Event:* Extension of Time to File Answer *Document:* 2 | E. Evans *Type:* aty | |
| | *Entered:* 03/30/2006 16:31:31 *Filed:* 03/30/2006 | *Category:* discov *Event:* Corporate Disclosure Statement *Document:* 3 | E. Evans *Type:* aty | |
| | *Entered:* 03/30/2006 16:32:26 *Filed:* 03/30/2006 | *Category:* discov *Event:* Corporate Disclosure Statement *Document:* 4 | E. Evans *Type:* aty | |
| | *Entered:* 04/14/2006 09:41:50 *Filed:* 04/11/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to Answer *Document:* 5 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/19/2006 14:36:14 *Filed:* 04/19/2006 | *Category:* answer *Event:* Answer to Complaint (Notice of Removal) Counterclaim *Document:* 6 | E. Evans *Type:* aty | |
| | *Entered:* 04/19/2006 15:54:21 *Filed:* 04/19/2006 | *Category:* discov *Event:* Request for Discovery Plan *Document:* 7 | B. Deputy Clerk *Type:* crt | |
| | *Entered:* 04/21/2006 12:30:00 | *Category:* respoth *Event:* Amended Answer to Complaint | E. Evans *Type:* aty | |

| | | | | |
|---|---|---|---|---|
| | *Filed:* 04/21/2006 | *Document:* 8 | | |
| | *Entered:* 04/21/2006 13:43:01 *Filed:* 04/21/2006 | *Category:* notice *Event:* Notice of Appearance for Non-District Counsel *Document:* 9 | G. Parsons *Type:* aty | |
| | *Entered:* 05/10/2006 11:16:30 *Filed:* 05/10/2006 | *Category:* service *Event:* Waiver of Service Executed *Document:* 10 | E. Evans *Type:* aty | |
| | *Entered:* 05/10/2006 16:33:31 *Filed:* 05/10/2006 | *Category:* motion *Event:* Dismiss *Document:* 11 | H. Styron *Type:* aty | |
| | *Entered:* 05/10/2006 16:42:58 *Filed:* 05/10/2006 | *Category:* respoth *Event:* Memorandum in Support *Document:* 12 | H. Styron *Type:* aty | |
| | *Entered:* 05/10/2006 16:47:30 *Filed:* 05/10/2006 | *Category:* motion *Event:* Dismiss *Document:* 13 | H. Styron *Type:* aty | |
| | *Entered:* 05/10/2006 16:49:37 *Filed:* 05/10/2006 | *Category:* respoth *Event:* Memorandum in Support *Document:* 14 | H. Styron *Type:* aty | |
| | *Entered:* 05/19/2006 10:00:22 *Filed:* 05/19/2006 | *Category:* discov *Event:* Discovery Plan *Document:* 15 | E. Evans *Type:* aty | |
| 2:06-cv-00011-FL Smallwood v. Barnhart | *Entered:* 05/01/2006 09:13:08 *Filed:* 04/28/2006 | *Category:* motion *Event:* Proceed In Forma Pauperis *Document:* 1 | S. Deputy Clerk *Type:* crt | *Cause:* 42:405 Review of HHS Decision (SSID) *NOS:* Social Security: SSID Tit. XVI *Office:* Northern Division *Presider:* Louise Wood Flanagan *Jury demand:* |

Docket Activity Report                                              Page 37 of 40

| | | | | None |
|---|---|---|---|---|
| | *Entered:* 05/03/2006 15:45:57 *Filed:* 05/03/2006 | *Category:* utility *Event:* Motions Referred | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/04/2006 17:53:33 *Filed:* 05/04/2006 | *Category:* order *Event:* Order on Motion for Leave to Proceed In Forma Pauperis *Document:* 2 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/05/2006 09:30:04 *Filed:* 05/04/2006 | *Category:* cmp *Event:* Complaint *Document:* 3 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/05/2006 09:34:36 *Filed:* 05/04/2006 | *Category:* service *Event:* Summons Issued *Document:* 4 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/05/2006 09:40:22 *Filed:* 05/04/2006 | *Category:* service *Event:* Summons Issued *Document:* 5 | D. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/05/2006 09:57:56 *Filed:* 05/04/2006 | *Category:* service *Event:* Summons Issued *Document:* 6 | D. Deputy Clerk *Type:* crt | |
| 2:06-cv-00012-F Bender et al v. Beach Realty of North Carolina, Inc. | *Entered:* 05/03/2006 11:48:15 *Filed:* 05/01/2006 | *Category:* cmp *Event:* Complaint *Document:* 1 | L. Deputy Clerk *Type:* crt | *Cause:* 28:1332 Diversity-Other Contract *NOS:* Contract: Other *Office:* Northern Division *Presider:* James C. Fox *Jury demand:* Plaintiff *Case Flags:* Jury Trial    USMJ_Webb |
| | *Entered:* 05/03/2006 12:08:47 | *Category:* service *Event:* Summons Issued *Document:* 2 | L. Deputy Clerk *Type:* crt | |

| | | | | |
|---|---|---|---|---|
| | *Filed:* 05/03/2006 | | | |
| | *Entered:* 05/05/2006 12:35:13 *Filed:* 05/05/2006 | *Category:* utility *Event:* Magistrate Judge Flag Webb | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/09/2006 09:01:11 *Filed:* 05/09/2006 | *Category:* notice *Event:* Notice of Correction | S. Deputy Clerk *Type:* crt | |
| | *Entered:* 05/12/2006 15:39:17 *Filed:* 05/12/2006 | *Category:* notice *Event:* Notice of Appearance *Document:* 3 | L. Hornthal *Type:* aty | |
| | *Entered:* 05/12/2006 15:45:11 *Filed:* 05/12/2006 | *Category:* motion *Event:* Extension of Time to File Answer *Document:* 4 | L. Hornthal *Type:* aty | |
| | *Entered:* 05/16/2006 10:21:07 *Filed:* 05/16/2006 | *Category:* order *Event:* Order on Motion for Extension of Time to Answer *Document:* 5 | S. Deputy Clerk *Type:* crt | |
| 2:06-cv-00013-D Riddick v. Barnhart | *Entered:* 05/09/2006 09:52:10 *Filed:* 05/08/2006 | *Category:* motion *Event:* Proceed In Forma Pauperis *Document:* 1 | L. Deputy Clerk *Type:* crt | *Cause:* 42:405 Review of HHS Decision (DIWC) *NOS:* Social Security: DIWC/DIWW *Office:* Northern Division *Presider:* James C. Dever, III *Jury demand:* None *Case Flags:* USMJ Gates |
| 2:06-cv-00014-F Taylor et al v. White | *Entered:* 05/09/2006 15:49:23 *Filed:* 05/09/2006 | *Category:* cmp *Event:* Complaint *Document:* 1 | K. Woomer-Deters *Type:* aty | *Cause:* 28:1331 Fed. Question *NOS:* Labor: Fair Standards *Office:* Northern Division *Presider:* James C. |

| | | | | |
|---|---|---|---|---|
| | | | | Fox<br>*Jury demand:* Plaintiff<br>*Case Flags:* Jury Trial<br>    USMJ_Daniel |
| | *Entered:* 05/11/2006 10:53:01<br>*Filed:* 05/11/2006 | *Category:* utility<br>*Event:* Magistrate Judge Flag Daniel | S. Deputy Clerk<br>*Type:* crt | |
| | *Entered:* 05/11/2006 11:10:20<br>*Filed:* 05/11/2006 | *Category:* service<br>*Event:* Summons Issued<br>*Document:* 2 | S. Deputy Clerk<br>*Type:* crt | |
| | *Entered:* 05/11/2006 11:11:40<br>*Filed:* 05/11/2006 | *Category:* service<br>*Event:* Summons Issued<br>*Document:* 3 | S. Deputy Clerk<br>*Type:* crt | |
| | *Entered:* 05/11/2006 11:12:39<br>*Filed:* 05/11/2006 | *Category:* service<br>*Event:* Summons Issued<br>*Document:* 4 | S. Deputy Clerk<br>*Type:* crt | |
| | *Entered:* 05/15/2006 10:57:39<br>*Filed:* 05/15/2006 | *Category:* cmp<br>*Event:* Amended Complaint<br>*Document:* 5 | K. Woomer-Deters<br>*Type:* aty | |
| 2:06-cv-00016-D<br>White v. Barnhart | *Entered:* 05/18/2006 10:58:31<br>*Filed:* 05/18/2006 | *Category:* motion<br>*Event:* Proceed In Forma Pauperis<br>*Document:* 1 | B. von Euler<br>*Type:* aty | *Cause:* 42:205 Denial Social Security Benefits<br>*NOS:* Social Security: DIWC/DIWW<br>*Office:* Northern Division<br>*Presider:* James C. Dever, III<br>*Jury demand:* None<br>*Case Flags:* USMJ_Daniel |

|  Selection Criteria  |
|---|

| Case Number | All |
|---|---|
| Office | Northern Division |
| Case Type | cv |
| Case Flags | All |
| Open Cases | Yes |
| Closed Cases | No |
| Category (Doc Type) | All |
| Sort by | case number |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/19/2006 13:23:59 | | | |
| PACER Login: | sh0265 | Client Code: | 5004292-617 |
| Description: | Docket Activity Report | Search Criteria: | Filed between: 3/1/2006 and: 5/19/2006 |
| Billable Pages: | 44 | Cost: | 3.52 |